# UNITED STATES BANKRUPTCY COURT
EASTERN **DISTRICT OF** TENNESSEE

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| HC Liquidation, Inc. | § | Case No. 13-16079 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD P. JAHN, JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 9,080,280.64     Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants: 560,049.22     Claims Discharged
Without Payment: 16,107,349.18

Total Expenses of Administration: 173,534.31

---

3) Total gross receipts of $ 800,583.53 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 67,000.00 (see **Exhibit 2**), yielded net receipts of $ 733,583.53 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 295,104.95 | 176,558.45 | 163,518.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 10,015.60 | 10,015.60 | 10,015.60 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 70,771.78 | 1,756.51 | 1,756.51 | 1,756.51 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,422,422.29 | 8,120,210.38 | 7,767,591.77 | 558,292.71 |
| TOTAL DISBURSEMENTS | $ 9,493,194.07 | $ 8,427,087.44 | $ 7,955,922.33 | $ 733,583.53 |

4)  This case was originally filed under chapter 11 on  12/02/2013 , and it was converted to chapter 7 on  11/20/2014 .  The case was pending for 71 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/10/2020                    By:/s/RICHARD P. JAHN, JR.
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| First Tennessee Bank | 1129-000 | 1,445.67 |
| First Tennessee Bank | 1129-000 | 2,939.54 |
| First Tennessee Bank | 1129-000 | 2,513.23 |
| First Tennessee Bank | 1129-000 | 176,300.00 |
| SECURITY DEPOSITS | 1129-000 | 41,543.35 |
| Federal tax refund | 1224-000 | 7,150.00 |
| 12/2013 941 refund | 1224-000 | 17.69 |
| 2013 940 --Tax Refund | 1224-000 | 369.87 |
| First Tennessee Bank Account | 1229-000 | 81,700.77 |
| CHAPTER 11 FUNDS | 1290-000 | 485,795.41 |
| Worker's compensation refund | 1290-000 | 4.00 |
| Minnesota Work Comp Assigned Risk returned premium | 1290-000 | 104.00 |
| Michigan 2014 Tax refund | 1290-000 | 700.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 800,583.53** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| HARDWICK PROPERTIES LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 67,000.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 67,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RICHARD P. JAHN, JR | 2100-000 | NA | 47,529.18 | 47,529.18 | 47,529.18 |
| TRUSTEE EXPENSES:RICHARD P. JAHN, JR | 2200-000 | NA | 678.70 | 678.70 | 678.70 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 745.97 | 745.97 | 745.97 |
| Union Bank | 2600-000 | NA | 29,429.62 | 29,429.62 | 29,429.62 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | NA | 22.00 | 22.00 | 22.00 |
| STATE OF CALIFORNIA | 2820-000 | NA | 1,022.43 | 1,022.43 | 1,022.43 |
| STATE OF NEW HAMPSHIRE | 2820-000 | NA | 18.00 | 18.00 | 18.00 |
| TN DEPT. OF REVENUE | 2820-000 | NA | 118,546.50 | 0.00 | 0.00 |
| BRADLEY COUNTY CLERK OF COURT | 2990-000 | NA | 5.00 | 5.00 | 5.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):RICHARD P. JAHN, JR. | 3110-000 | NA | 6,690.00 | 6,690.00 | 6,690.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAMPLES JENNINGS FIELDS AND CLEM | 3210-000 | NA | 2,437.50 | 2,437.50 | 2,437.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAMPLES JENNINGS FIELDS AND CLEM PL | 3210-000 | NA | 8,092.50 | 8,092.50 | 8,092.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAMPLES, JENNINGS, CLEM & FIELDS PL | 3210-000 | NA | 54,729.74 | 54,729.74 | 41,690.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAMPLES JENNINGS CLEM & FIELDS | 3220-000 | NA | 963.39 | 963.39 | 963.39 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAMPLES JENNINGS CLEM AND FIELDS | 3220-000 | NA | 561.31 | 561.31 | 561.31 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAMPLES JENNINGS FIELDS AND CLEM | 3220-000 | NA | 351.20 | 351.20 | 351.20 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAMPLES JENNINGS FIELDS AND CLEM PL | 3220-000 | NA | 497.21 | 497.21 | 497.21 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAMPLES, JENNINGS, CLEM & FIELDS PL | 3220-000 | NA | 136.63 | 136.63 | 136.63 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):ELLIOT DAVIS DECOSIMO LLC | 3310-000 | NA | 21,742.50 | 21,742.50 | 21,742.50 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):ELLIOT DAVIS DECOSIMO LLC | 3320-000 | NA | 80.57 | 80.57 | 80.57 |
| THOMAS AND THOMAS | 3991-000 | NA | 825.00 | 825.00 | 825.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 295,104.95 | $ 176,558.45 | $ 163,518.71 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 6810-000 | NA | 84.00 | 84.00 | 84.00 |
| ARIZONA DEPT. OF REVENUE | 6820-000 | NA | 23.52 | 23.52 | 23.52 |
| ARKANSAS DEPT OF FINANCE & | 6820-000 | NA | 306.00 | 306.00 | 306.00 |
| NEW YORK STATE SALES TAX | 6820-000 | NA | 162.30 | 162.30 | 162.30 |
| NYC DEPARTMENT OF FINANCE | 6820-000 | NA | 81.11 | 81.11 | 81.11 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 6820-000 | NA | 358.67 | 358.67 | 358.67 |
| HARDWICK CLOTHES, INC. | 6950-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 10,015.60 | $ 10,015.60 | $ 10,015.60 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bradley County Trustee 155 Ocoee St, Room 104 Cleveland, TN 37311 | | 35,141.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Cleveland City Clerk P. O. Box 1519 Cleveland, TN 37364 | | 34,011.00 | NA | NA | 0.00 |
| | Hardwick Clothes, 401k Plan Wilmington Trust PO Box 52129 Phoenix, AZ 85072 | | 1,619.78 | NA | NA | 0.00 |
| 000007 | CITY OF CLEVELAND | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000008 | CITY OF CLEVELAND | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000009 | CITY OF CLEVELAND | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,756.51 | 1,756.51 | 1,756.51 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 70,771.78 | $ 1,756.51 | $ 1,756.51 | $ 1,756.51 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACE Hardware 4921 Highway 58 Chattanooga, TN 37416 | | 27.91 | NA | NA | 0.00 |
| | AEC Narrow Fabrics Milberg Factors Inc. 99 Park Ave New York, NY 10016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMS Inc. PO Box 812006 Boca Raton, FL 33431 | | 2,900.00 | NA | NA | 0.00 |
| | AT&T 85 Annex PO Box 105503 Atlanta, GA 30348-5503 | | 1,989.41 | NA | NA | 0.00 |
| | AT&T 85 Annex PO Box 105503 Atlanta, GA 30348-5503 | | 613.73 | NA | NA | 0.00 |
| | AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | 99.46 | NA | NA | 0.00 |
| | AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | 590.32 | NA | NA | 0.00 |
| | Acuity 2800 South Taylor Drive PO Box 718 Sheboygan, WI 53082-0718 | | 1,985.21 | NA | NA | 0.00 |
| | Advertising Specialty Institute PO Box 15017 Wilmington, DE 19886-5017 | | 1,299.00 | NA | NA | 0.00 |
| | Alpi USA Inc. 277 Southfield Suite 140 Forest Park, GA 30297 | | 2,297.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American & Efird, LLC PO Box 741988 Atlanta, GA 30374 | | 76.28 | NA | NA | 0.00 |
| | American Express P. O. Box 650448 Dallas, TX 75265-0448 | | 33,730.01 | NA | NA | 0.00 |
| | Apparel Machinery & Supply Co. 1836 E. Ontario St Philadelphia, PA 19134 | | 1,083.24 | NA | NA | 0.00 |
| | Aqua Clear Water Systems, LLC 1767A Kevin Lane Lenoir City, TN 37772-2505 | | 272.00 | NA | NA | 0.00 |
| | Associated Bag Co. PO Box 3036 Milwaukee, WI 53201-3036 | | 177.41 | NA | NA | 0.00 |
| | Assurity Life Insurance Company PO Box 82533 Lincoln, NE 68501-9980 | | 736.05 | NA | NA | 0.00 |
| | Avalara Independent Systems, Inc. Dept CH 16781 Palatine, IL 60055-6781 | | 3,237.63 | NA | NA | 0.00 |
| | Beisler America LLC PO Box 1683 Linden, NJ 07036 | | 300.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Better Source 1093 North Maple St Adamsville, TN 38310 | | 2,809.02 | NA | NA | 0.00 |
| | Big & Tall Associates c/o DLS Outfitters 65 W 55 St Suite 202 New York, NY 10019 | | 209.61 | NA | NA | 0.00 |
| | Blue Cross Blue Shield Receipts Department PO Box 6539 Carol Stream, IL 60197-6539 | | 167,567.85 | NA | NA | 0.00 |
| | Box 1 PO Box 882 Dalton, GA 30722 | | 7,192.73 | NA | NA | 0.00 |
| | Burlington, International Textile Group 804 Green Valley Road, Suite 300 ATTN: Dawn Brown Greensboro, NC 27408 | | 352,752.23 | NA | NA | 0.00 |
| | Byrd's Electric Motor Service 2193 Waterlevel Hwy Cleveland, TN 37311 | | 236.00 | NA | NA | 0.00 |
| | C.C. Dickson Co. PO Box 13501 Rock Hill, SC 29731-3501 | | 788.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CST Co PO Box 33127 Louisville, KY 40232-3127 | | 45.00 | NA | NA | 0.00 |
| | Central Freight Lines PO Box 847084 Dallas, TX 75284-7084 | | 346.89 | NA | NA | 0.00 |
| | Champion Cleaners 4590 North Lee Hwy Cleveland, TN 37312 | | 39.27 | NA | NA | 0.00 |
| | Chattanooga Gas Company, Location 1190 PO Box 5720 Atlanta, GA 31107-0720 | | 0.00 | NA | NA | 0.00 |
| | Cleveland Utilities 2450 Guthrie Drive, NW PO Box 2730 Cleveland, TN 37320-2730 | | 24,791.75 | NA | NA | 0.00 |
| | D&M Chipboards PO Box 211 Milan, TN 38358 | | 3,328.00 | NA | NA | 0.00 |
| | D&T Trucking Co PO Box 869 Ooltewah, TN 37363 | | 109.96 | NA | NA | 0.00 |
| | David Preis 41 Salisbury Avenue Stewart Manor, NY 11530 | | 120,384.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Der-Kel Chemical PO Box 90019 Chattanooga, TN 37412 | | 672.00 | NA | NA | 0.00 |
| | Di Central Corporation 1199 Nasa Parkway Suite 101 Houston, TX 77058 | | 148.50 | NA | NA | 0.00 |
| | Diversified Companies LLC PO Box 21961 Chattanooga, TN 37424 | | 867.91 | NA | NA | 0.00 |
| | Dunlap Sunbrand International Inc. PO Box 768 Hopkinsville, KY 42241 | | 170.62 | NA | NA | 0.00 |
| | Durkopp Adler America Inc PO Box 934089 Atlanta, GA 31193-4089 | | 106.16 | NA | NA | 0.00 |
| | Eastern Alliance Insurance Company PO Box 206 East Petersburg, PA 17520 | | 11,990.00 | NA | NA | 0.00 |
| | Eastlex Machine Corp. 2170 Christian Rd Lexington, KY 40509 | | 71.37 | NA | NA | 0.00 |
| | Efdyn 7734 East 11th Street Tulsa, OK 74112 | | 181.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Excel Graphic Services PO Box 2609 Blue Ridge, GA 30513 | | 208.40 | NA | NA | 0.00 |
| | Fedex Lockbox 577 Carol Stream, IL 60132-0577 | | 970.73 | NA | NA | 0.00 |
| | Frank Isolani 4026 Bow Street Cleveland, TN 37312 | | 179,173.00 | NA | NA | 0.00 |
| | Freudenberg Nonwovens LP 22158 Network Place Chicago, IL 60673-1221 | | 120.85 | NA | NA | 0.00 |
| | Gerber Technology PO Box 95060 Chicago, IL 60694-5060 | | 2,741.01 | NA | NA | 0.00 |
| | Grainger PO Box 419267 Dept 823418686 Kansas City, MO 64141-6267 | | 253.66 | NA | NA | 0.00 |
| | HMS International Fabrics Corp. 730 5th Avenue New York, NY 10019 | | 0.00 | NA | NA | 0.00 |
| | Heinz-Daniel Associates Inc. 3825 Paces Walk Suite 200 Atlanta, GA 30339 | | 3,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henderson Sewing Machine Co. PO Box 966 Waits Drive Industrial  Park Andalusia, AL 36420 | | 650.29 | NA | NA | 0.00 |
| | Holman Farmer 604 Lyndhurst Circle Canton, GA 30115 | | 5,025.00 | NA | NA | 0.00 |
| | IBM Corporation PO Box 534151 Atlanta, GA 30353-4151 | | 1,406.54 | NA | NA | 0.00 |
| | Interpad 247 Bridgeland Ave North York, ON MRA 1Y7 | | 11,911.14 | NA | NA | 0.00 |
| | Joe Rodgers' Office Supply, Inc. 156 Central Avenue P O Box 1227 Cleveland, TN 37364 | | 344.57 | NA | NA | 0.00 |
| | Kendall Electric Inc. PO Box 673991 Detroit, MI 48267-3991 | | 691.63 | NA | NA | 0.00 |
| | Kinderman GmbH Postfach 1364 An Der Umfluth 31 D-49463 Ibbenburen | | 6,279.45 | NA | NA | 0.00 |
| | King Industries PO Box 2445 Columbus, GA 31902-2445 | | 531.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kingsway Press 2120 Keith Street Cleveland, TN 37311 | | 225.13 | NA | NA | 0.00 |
| | Lainiere de Picardie CIT Group/Commercial Services PO Box 1036 Charlotte, NC 28201-1036 | | 9,404.00 | NA | NA | 0.00 |
| | Lanificio di Pray Via Cesare Battisti 80 13876 Sandigliano (BI) Italia | | 6,229.47 | NA | NA | 0.00 |
| | Leinart's Inc. PO Box Knoxville, TN 37901-0508 | | 577.80 | NA | NA | 0.00 |
| | Liberty Labels PO Box 1878 Mount Pleasant, SC 29465-1878 | | 4,182.18 | NA | NA | 0.00 |
| | Llovet PO Box 306101 Nashville, TN 37230-6101 | | 39,819.02 | NA | NA | 0.00 |
| | Lucerne Textiles 519 Eighth Ave 9th Floor New York, NY 10018 | | 77,990.10 | NA | NA | 0.00 |
| | MSA Inc. PO Box 4119 ATTN: Ron D. Hillman Chattanooga, TN 37405 | | 304.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McMaster-Carr Supply Co. PO Box 7690 Chicago, IL 60680-7690 | | 179.30 | NA | NA | 0.00 |
| | Michael Marketing International 124 Saw Mill Court East Stroudsburg, PA 18301 | | 1,007.26 | NA | NA | 0.00 |
| | Mike Collins 6048 Century Oaks Drive Chattanooga, TN 37416 | | 5,849.73 | NA | NA | 0.00 |
| | Miller & Martin, PLLC 832 Georgia Ave, Suite 1000 Chattanooga, TN 37402-2289 | | 469.72 | NA | NA | 0.00 |
| | Milliken PO Box 100503 Atlanta, GA 30384 | | 41,888.35 | NA | NA | 0.00 |
| | Momar Inc. PO Box 19569 Atlanta, GA 30325-0569 | | 477.97 | NA | NA | 0.00 |
| | Motion Industries Inc. PO Box 504606 Saint Louis, MO 63150-4606 | | 608.11 | NA | NA | 0.00 |
| | N.W. Buyers & Jobbers Inc. 3525 Plymouth Blvd Suite 108 Minneapolis, MN 55447-1395 | | 3,402.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Dominion PO Box 198475 Atlanta, GA 30384-8475 | | 7,434.33 | NA | NA | 0.00 |
| | Pension Benefit Guaranty Corporation 1200 K Street, NW Washington, DC 20005-4026 | | 7,299,592.00 | NA | NA | 0.00 |
| | Perry's Petals 1713 Keith Street Stuart Park Plaza Cleveland, TN 37311 | | 111.96 | NA | NA | 0.00 |
| | Pfaff Industrial of America Inc 2200 Norcross Parkway Suite 280A Norcross, GA 30071 | | 766.82 | NA | NA | 0.00 |
| | Phenix 741 Massman Drive Nashville, TN 37210 | | 931.72 | NA | NA | 0.00 |
| | Poly-Pak Industries Inc. 125 Spagnoli Rd Melville, NY 11747 | | 151.94 | NA | NA | 0.00 |
| | Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | | 320.34 | NA | NA | 0.00 |
| | QST 37878 Eagle Way Chicago, IL 60678-1378 | | 23,116.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R&L Carriers PO Box 10020 Port William, OH 45164-2000 | | 84.37 | NA | NA | 0.00 |
| | Rapid Plastics Incorporated 37 Alabama Ave Brooklyn, NY 11207 | | 3,755.00 | NA | NA | 0.00 |
| | Reliable PO Box 105529 Atlanta, GA 30348-5529 | | 1,495.23 | NA | NA | 0.00 |
| | Robert Pierce 3091 Mountain Pointe Drive. SW Cleveland, TN 37312 | | 14,118.00 | NA | NA | 0.00 |
| | S G Robinson Mechanical Inc 4920 Belton Hwy Anderson, SC 29621 | | 335.09 | NA | NA | 0.00 |
| | SML USA Inc. 777 Main Street Lewiston, ME 04240-5803 | | 139.85 | NA | NA | 0.00 |
| | Sewn Products Equipment Company PO Box 357 Jefferson, GA 30549 | | 3,587.06 | NA | NA | 0.00 |
| | Sharon Simmons 185 Morgan Rd, NW Charleston, TN 37310 | | 67,592.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Snapco Mfg Corp 140 Central Ave Hillside, NJ 07205 | | 1,252.70 | NA | NA | 0.00 |
| | Southeastern Freight Lines PO Box 100104 Columbia, SC 29202-3104 | | 660.80 | NA | NA | 0.00 |
| | Southstar Energy Services, LLC PO Box 945785 Atlanta, GA 30394 | | 0.00 | NA | NA | 0.00 |
| | Sterlingwear 175 McClellan Highway Boston, MA 02128 | | 10,052.56 | NA | NA | 0.00 |
| | Sure Packaging & Equipment Co 5931 Perry Road Knoxville, TN 37914 | | 2,400.58 | NA | NA | 0.00 |
| | Swisher Hygiene PO Box 473526 Charlotte, NC 28247-3526 | | 155.60 | NA | NA | 0.00 |
| | TIC Fabrics Division of Textile Import 1410 Broadway, 22 Floor New York, NY 10018 | | 0.00 | NA | NA | 0.00 |
| | Tasc-Client Invoices PO Box 88278 Milwaukee, WI 53288-0001 | | 134.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenowo Inc. (HOF Textiles Inc.) 1968 Kawai Road Lincolnton, NC 28092 | | 1,559.58 | NA | NA | 0.00 |
| | Textile Import, LLC 1410 Broadway New York, NY 10018 | | 0.00 | NA | NA | 0.00 |
| | Textiles South 10100 Northwest 116th Way Suite 1 Miami, FL 33178 | | 282.32 | NA | NA | 0.00 |
| | The Fox Company (John E. Fox, Inc.) PO Box 668943 Charlotte, NC 28266 | | 236.30 | NA | NA | 0.00 |
| | Think Tank Group 5434 Peachtree Rd Suite 105 Atlanta, GA 30341 | | 5,000.00 | NA | NA | 0.00 |
| | Thomas Hopper 515 W. Brow Road Lookout Mountain, TN 37350-1168 | | 101,539.26 | NA | NA | 0.00 |
| | Tiger Button FGI Finance PO Box 347179 Pittsburgh, PA 15251-4179 | | 16,522.85 | NA | NA | 0.00 |
| | United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577 | | 18,472.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Universal Purchasing PO Box 2628 ATTN: Alan Fowler Greer, SC 29652 | | 153.24 | NA | NA | 0.00 |
| | Universal Sewing Supply 1011 East Park Industrial Dr. Saint Louis, MO 63130 | | 489.41 | NA | NA | 0.00 |
| | Venus Thread Inc. 3530 Piedmont Road NE Suite 15L Atlanta, GA 30305 | | 1,995.37 | NA | NA | 0.00 |
| | Waste Service of TN 1387 Widsom Street Chattanooga, TN 37406-1749 | | 554.51 | NA | NA | 0.00 |
| | Wells Fargo 100 Park Ave New York, NY 10017 | | 84,808.84 | NA | NA | 0.00 |
| | Xpedx 3568 Solutions Center Chicago, IL 60677-3005 | | 3,197.79 | NA | NA | 0.00 |
| | YKK USA Inc PO Box 100181 Atlanta, GA 30384 | | 1,389.03 | NA | NA | 0.00 |
| | YRC (RDWY) PO Box 93151 Chicago, IL 60673-3151 | | 242.11 | NA | NA | 0.00 |
| 000023 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 33,730.01 | 34,895.07 | 34,895.07 | 2,508.21 |
| 000024 | AT&T CORP | 7100-000 | 1,989.41 | 862.08 | 862.08 | 61.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | AVALARA | 7100-000 | 3,237.63 | 3,237.63 | 3,237.63 | 232.72 |
| 000001 | CENTRAL FREIGHT LINES, INC. | 7100-000 | 346.89 | 346.89 | 346.89 | 22.25 |
| 000014 | CHATTANOOGA GAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | CLERK US BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 133.62 | 133.62 |
| 000010 | CLEVELAND UTILITIES | 7100-000 | 24,791.45 | 0.00 | 0.00 | 0.00 |
| 000030 | DACA VI LLC | 7100-000 | 1,083.24 | 1,083.24 | 1,083.24 | 77.86 |
| 000031 | DACA VI LLC | 7100-000 | 650.29 | 650.29 | 650.29 | 46.74 |
| 000032 | DACA VI LLC | 7100-000 | 1,007.26 | 1,007.26 | 1,007.26 | 72.40 |
| 000033 | DACA VI LLC | 7100-000 | 660.80 | 660.80 | 660.80 | 47.49 |
| 000034 | DACA VI LLC | 7100-000 | 1,559.58 | 1,559.58 | 1,559.58 | 112.10 |
| 000006 | DUNLAP SUNBRAND INTERNATIONAL INC. | 7100-000 | 170.62 | 170.62 | 170.62 | 12.27 |
| 000035 | FRANK ISOLANI | 7100-000 | NA | 179,173.00 | 179,173.00 | 12,878.70 |
| 000020 | GERBER TECHNOLOGY, INC. | 7100-000 | 2,741.01 | 2,741.01 | 2,741.01 | 197.02 |
| 000041 | HOLMAN FARMER | 7100-000 | 5,025.00 | 5,025.00 | 5,025.00 | 361.19 |
| 000015 | IBM CREDIT, LLC | 7100-000 | NA | 414.22 | 414.22 | 26.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 1,200.00 | 1,200.00 | 86.26 |
| 000025 | INTERNATIONAL TEXTILE GROUP/BURLING | 7100-000 | 352,752.23 | 352,752.23 | 0.00 | 0.00 |
| 000016 | KINDERMAN GMBH | 7100-000 | 6,279.45 | 6,287.16 | 6,287.16 | 451.91 |
| 000013 | LLOVET SALES, INC. | 7100-000 | 39,819.02 | 38,402.15 | 38,402.15 | 2,760.29 |
| 000037 | MARY B. GRANZOW | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000002 | MCMASTER-CARR SUPPLY COMPANY | 7100-000 | 179.30 | 179.30 | 179.30 | 12.89 |
| 000003 | MOTION INDUSTRIES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000021 | MOTION INDUSTRIES | 7100-000 | NA | 1,042.72 | 1,042.72 | 74.94 |
| 000028 | N. W. BUYERS & JOBBERS INC. | 7100-000 | 3,402.35 | 3,402.35 | 3,402.35 | 244.56 |
| 000017 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 4,616,587.00 | 4,616,587.00 | 331,833.67 |
| 000018 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 180,065.00 | 180,065.00 | 12,942.82 |
| 000019 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 2,554,925.62 | 2,554,925.62 | 183,644.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | ROBERT PIERCE | 7100-000 | NA | 14,118.00 | 14,118.00 | 1,014.78 |
| 000027 | SURE PACKAGING & EQUIPMENT CO., INC | 7100-000 | 2,400.58 | 2,400.58 | 2,400.58 | 172.56 |
| 000029 | TEXTILES SOUTH, INC. | 7100-000 | 282.32 | 282.32 | 282.32 | 20.29 |
| 000005 | THE CIT GROUP/COMMERCIAL SERVICES, | 7100-000 | 9,404.00 | 5,544.00 | 5,544.00 | 398.49 |
| 000004 | TIGER BUTTON CO., INC. | 7100-000 | 16,522.85 | 16,522.85 | 16,522.85 | 1,059.90 |
| 000026 | VENUS THREAD, INC. | 7100-000 | 1,995.37 | 1,995.37 | 1,995.37 | 143.42 |
| 000022 | WELLS FARGO TRADE CAPITAL SERVICES, | 7100-000 | 84,808.84 | 92,383.84 | 92,383.84 | 6,640.42 |
| 000042 | MSA, INC. | 7200-000 | 304.45 | 293.20 | 293.20 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 9,422,422.29 | $ 8,120,210.38 | $ 7,767,591.77 | $ 558,292.71 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| | |
|---|---|
| Case No:   13-16079   SDR   Judge: SHELLY D. RUCKER | Trustee Name:   RICHARD P. JAHN, JR. |
| Case Name:   HC Liquidation, Inc. | Date Filed (f) or Converted (c):   11/20/14 (c) |
| | 341(a) Meeting Date:   12/19/14 |
| For Period Ending: 09/10/20 | Claims Bar Date:   04/09/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Building and Land 3800 Old Tasso Rd Cleveland TN 37312 | 2,800,000.00 | 0.00 | | 0.00 | FA |
| 2. First Tennessee Bank Checking Account 6130 | 59,250.64 | 0.00 | | 0.00 | FA |
| 3. First Tennessee Bank Checking account #6137 | 7,064.02 | 1,445.67 | | 1,445.67 | FA |
| 4. First Tennessee Bank Checking account #6144 | 2,452.44 | 2,939.54 | | 2,939.54 | FA |
| 5. First Tennessee Bank 5Checking Account #6158 | 20,613.21 | 2,513.23 | | 2,513.23 | FA |
| 6. First Tennessee Bank 19CP #9073-Pledged to State of TN to back previous self-insured workers compensation insurance Per court order dated November 13, 2019 the Court ordered the Trustee to turn over the remaining CD to Hardwick Clothes, Inc. The Estate retained $101,300.00 plus $8,000.00 from this asset. (AP18-1005) | 325,407.00 | 100,000.00 | | 176,300.00 | FA |
| 7. SECURITY DEPOSITS Blue Cross Blue Shield | 34,617.00 | 34,617.00 | | 41,543.35 | FA |
| 8. INSURANCE POLICIES Aurora #665L | 105,590.00 | 0.00 | | 0.00 | FA |
| 9. INSURANCE POLICIES Hartford #0655 | 63,335.00 | 0.00 | | 0.00 | FA |
| 10. INSURANCE POLICIES Hartford #0649 | 31,263.00 | 0.00 | | 0.00 | FA |
| 11. ACCOUNTS RECEIVABLE | 1,244,709.00 | 0.00 | | 0.00 | FA |
| 12. OFFICE EQUIPMENT, FURNISHINGS, AND 3800 Old Tasso Rd, Cleveland TN 37312 | 15,000.00 | 0.00 | | 0.00 | FA |
| 13. MACHINERY, FIXTURES, BUSINESS EQUIP Plant Equipment and Machinery Location: 3800 Old Tasso Road, Cleveland TN 37312 | 100,000.00 | 0.00 | | 0.00 | FA |
| 14. INVENTORY Inventory Location: 3800 Old Tasso Road, Cleveland TN 37312 | 4,661,133.00 | 0.00 | | 0.00 | FA |
| 15. CHAPTER 11 FUNDS (u) | 0.00 | 485,795.41 | | 485,795.41 | FA |
| 16. Worker's compensation refund (u) Received from Liberty Mutual Insurance | 0.00 | 4.00 | | 4.00 | FA |
| 17. Minnesota Work Comp Assigned Risk returned premium (u) Berkley Assigned Risk Services policy effective 11/13/13 | 0.00 | 104.00 | | 104.00 | FA |
| 18. Federal tax refund (u) | 0.00 | 7,150.00 | | 7,150.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 13-16079 | SDR | Judge: SHELLY D. RUCKER |
| Case Name: | HC Liquidation, Inc. | | |

Trustee Name:   RICHARD P. JAHN, JR.
Date Filed (f) or Converted (c):   11/20/14 (c)
341(a) Meeting Date:   12/19/14
Claims Bar Date:   04/09/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19. First Tennessee Bank Account (u) #0872 | 0.00 | 81,700.77 | | 81,700.77 | FA |
| 20. Michigan 2014 Tax refund (u) | 0.00 | 700.00 | | 700.00 | FA |
| 21. 12/2013 941 refund (u) | 0.00 | 17.69 | | 17.69 | FA |
| 22. 2013 940 --Tax Refund (u) | 0.00 | 639.87 | | 369.87 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $9,470,434.31     $717,627.18          $800,583.53          $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Accountants are still working on taxes as of 12/31/15.  Completed Feb 2016.

Trustee will try to get Worker's Comp Fund (Asset 6) released from the state.

Trustee intends to sell remaining value in asset 6 for the benefit of the Estate, working with state on how to go about this.

Sept 16 received reduction in WC Fund of approx $100K, Working on further reduction, and will try to sell remainder to 3rd party, thereafter.

12/31/16 Trustee has just submitted a second request for a Workers Comp CD reduction.  Then Trustee will sell right to CD to highest bidder.

12/31/17-Suit filed to contest ownership of CD (Asset 6)

01-19-19 AP filed by Asset buyer to claim CD is ongoing.  Trial is set for June 4, 2019. Efforts to settle dispute in mediation have failed.  Trustee expects case to go to trial.  Further interim distributions from the Estate cannot be made because Buyer seeks to recover all assets still in the Estate.

Initial Projected Date of Final Report (TFR): 07/31/14          Current Projected Date of Final Report (TFR): 09/30/19

FORM 2

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-16079 -SDR |
| Case Name: | HC Liquidation, Inc. |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******1470  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9920 |
| For Period Ending: | 09/10/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/05/14 | 15 | Hardwick Clothes<br>P O Box 2310<br>Cleveland, TN 37320-2310 | Chapter 11 funds | 1290-000 | 485,795.41 | | 485,795.41 |
| 12/11/14 | 16 | Liberty Mutual Insurance Co.<br>P O Box 1525<br>Dover NH 03821 | Workmans Comp Insurance Audit refun | 1290-000 | 4.00 | | 485,799.41 |
| 01/07/15 | 17 | Minnesota Workers' Compensation<br>Assigned Risk Plan<br>c/o Berkely Risk Administrators Co., LLC<br>220 So. Ninth Street, Suite 1300<br>Minneapolis, MN 55402-3332 | MN Work Comp premium refund | 1290-000 | 104.00 | | 485,903.41 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 559.00 | 485,344.41 |
| 01/29/15 | 001001 | Internal Revenue Service<br>P O Box 804521<br>Cincinnati, OH 45280-4521 | 2014 940 Hardwick Clothes, Inc.<br>EIN 62-0719920<br>Final return | 6810-000 | | 84.00 | 485,260.41 |
| 01/29/15 | 001002 | Arkansas Dept of Finance &<br>Administration<br>P O Box 1272<br>Little Rock, AR 72203 | AR Excise Tax-Final return<br>Account ID 00197111-SLS<br>Harwick Clothes, Inc | 6820-000 | | 306.00 | 484,954.41 |
| 01/29/15 | 001003 | Arizona Dept. of Revenue<br>P O Box 29010<br>Phoenix, AZ 85038-9010 | AZ Sales & Use Tax-Final return<br>License #07408978-M<br>Hardwick Clothes, Inc. | 6820-000 | | 23.52 | 484,930.89 |
| 01/29/15 | 001004 | New York State Sales Tax<br>P O Box 15169<br>Albany, NY 12212-5169 | Sales Tax ID 62-0719920<br>Final return: Hardwick Clothes, Inc. | 6820-000 | | 162.30 | 484,768.59 |
| 01/29/15 | 001005 | Texas Comptroller of Public Accounts<br>P O Box 13528, Capitol Station<br>Austin, TX 78711-3528 | Final return: ref # 2715073342<br>Taxpayer ID 16207199205<br>Hardwick CLothes, Inc. | 6820-000 | | 208.67 | 484,559.92 |
| 02/16/15 | 001006 | Hardwick Clothes, Inc.<br>c/o Farinash & Hayduk<br>100 W. MK King Blvd., Ste 816<br>Chattanooga, TN 37402 | Chapter 11 Administraive Expenses<br>Order doc 214, 02/12/15. | 6950-000 | | 9,000.00 | 475,559.92 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 722.00 | 474,837.92 |
| 02/27/15 | | Hardwick Clothes<br>P O Box 2310<br>Cleveland, TN 37320-2310 | Closing of Various 1st TN bank acts | | 88,599.21 | | 563,437.13 |
| | 19 | | Memo Amount:      81,700.77<br>FIRST TENNESSEE BANK ACCOUNT | 1229-000 | | | |
| | * NOTE * | | Memo Amount:       6,898.44<br>FIRST TENNESSEE BANK ACCOUNTS<br>Account 6130 deficit $1,066.77 is deducted<br>from account 6137 which balance is $2,452.44.<br>* NOTE *  Properties 3, 4, 5 | 1129-000 | | | |
| 02/27/15 | 001007 | INTERNATIONAL SURETIES, LTD<br>Suite 420, 701 Poydras Street<br>New Orleans, LA  70139 | CH 7 Blanket Bond-TN Eastern Dist.<br>Bond #016018003<br>Term: 3/15/15 to 3/15/16 | 2300-000 | | 253.27 | 563,183.86 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 650.51 | 562,533.35 |

FORM 2   Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-16079 -SDR | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | HC Liquidation, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******1470  Checking - Non Interest |
| Taxpayer ID No: | *******9920 | | |
| For Period Ending: | 09/10/20 | Blanket Bond (per case limit): $ | 250,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 833.55 | 561,699.80 |
| 05/26/15 | 18 | United States Treasury | Federal tax refund | 1224-000 | 7,150.00 | | 568,849.80 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 808.96 | 568,040.84 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 836.34 | 567,204.50 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 816.80 | 566,387.70 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 842.84 | 565,544.86 |
| 08/27/15 | 7 | Blue Cross Blue Shield of Tennessee | deposits | 1129-000 | 41,543.35 | | 607,088.21 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 849.51 | 606,238.70 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 872.96 | 605,365.74 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 900.80 | 604,464.94 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 870.47 | 603,594.47 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 898.25 | 602,696.22 |
| 02/19/16 | 001008 | Franchise Tax Board<br>P O Box 942857<br>Sacramento, CA 94257-0500 | 2014 Final return-CA Corp Income Tx | 2820-000 | | 22.00 | 602,674.22 |
| 02/23/16 | 001009 | INTERNATIONAL SURETIES, LTD<br>Suite 420, 701 Poydras Street<br>New Orleans, LA  70139 | Chapter 7 Blanket Bond-TN East Dist<br>Bond Number 016018003 | 2300-000 | | 248.47 | 602,425.75 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 894.37 | 601,531.38 |
| 03/21/16 | 20 | State of Michigan<br>Michigan Dept of Treasury<br>Lansing, MI 48922 | 2014 refund | 1290-000 | 700.00 | | 602,231.38 |
| 03/21/16 | 001010 | State of California<br>Franchise Tax Board<br>P O Box 942857<br>Sacramento, CA 94257-0511 | Tax year ending 3/15<br>Entity ID: 9358308 | 2820-000 | | 1,022.43 | 601,208.95 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 835.49 | 600,373.46 |
| 03/29/16 | 001011 | Elliot Davis Decosimo LLC<br>P O Box 11453<br>Chattanooga, TN 37401 | Tax preparation, Invoice 3076821<br>Doc. 240<br>03/26/16<br>　　　　Fees　　　21,742.50<br>　　　　Expenses　　　80.57 | 3310-000<br>3320-000 | | 21,823.07 | 578,550.39 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 891.67 | 577,658.72 |
| 04/29/16 | 21 | US Treasury | 12/2013 941 refund | 1224-000 | 17.69 | | 577,676.41 |
| 05/02/16 | 001012 | Texas Comptroller of Public Accounts<br>P O Box 13528, Capitol Station<br>Austin, TX 78711-3528 | late filing penalty<br>Taxpayer ID 16207199205<br>Hardwick CLothes, Inc.<br>2014 | 6820-000 | | 50.00 | 577,626.41 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 834.69 | 576,791.72 |
| 06/21/16 | 001013 | NYC Department of Finance<br>P O Box 3933<br>New York, NY 10008 | 03/31/15 General Corp Tax (final)<br>Letter ID L 0288083968<br>Account ID 200-103158020002 | 6820-000 | | 75.00 | 576,716.72 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 855.91 | 575,860.81 |
| 07/13/16 | 001014 | NYC Department of Finance<br>P O Box 3933<br>New York, NY 10008 | 03/31/15 General Corp Tax (final)<br>Penalty and interest for late filing | 6820-000 | | 85.67 | 575,775.14 |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 827.19 | 574,947.95 |

FORM 2

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-16079 -SDR |
| Case Name: | HC Liquidation, Inc. |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******1470  Checking - Non Interest |

Taxpayer ID No:   *******9920
For Period Ending:   09/10/20

Blanket Bond (per case limit): $   250,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/16 | | NYC Department of Finance 59 Maiden Lane - 20th Floor New York, NY 10038 | Refund of late penalty Refunded late payment penalty paid to NYC on 7-13-16, check 1014. Interest was not waived. | 6820-002 | | -79.56 | 575,027.51 |
| 08/15/16 | 001015 | Texas Comptroller of Public Accounts P O Box 13528, Capitol Station Austin, TX 78711-3528 | late filing penalty Taxpayer ID 16207199205 Hardwick CLothes, Inc. 2015 | 6820-000 | | 100.00 | 574,927.51 |
| 08/24/16 | 001016 | State of New Hampshire NH Dept of Revenue P O Box 637 Concord, NH 03302-0637 | 2014 balance due 620719920 | 2820-000 | | 18.00 | 574,909.51 |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 853.24 | 574,056.27 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 851.98 | 573,204.29 |
| 10/18/16 | 6 | First Tennessee Bank | Reduction in WC fund | 1129-000 | 101,300.00 | | 674,504.29 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 823.24 | 673,681.05 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 912.32 | 672,768.73 |
| 12/21/16 | 001017 | Bradley County Clerk of Court 155 North Ocoee Street Cleveland, TN 37311 | Fax charges Final order No. V-10-332 Martha S Campbell vs Hardwick Clothes, Inc. | 2990-000 | | 5.00 | 672,763.73 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 966.08 | 671,797.65 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 996.97 | 670,800.68 |
| 02/14/17 | 001018 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS POB 7346 PHILADELPHIA, PA 19101-7346 | Claim 000012A, Payment 100.000% Interim Dividend per Rule 3009 | 5800-000 | | 1,756.51 | 669,044.17 |
| 02/14/17 | 001019 | Central Freight Lines, Inc. P. O. Box 2638 Waco, TX 76710 | Claim 000001, Payment 6.414% Interim Dividend per Rule 3009 | 7100-000 | | 22.25 | 669,021.92 |
| 02/14/17 | 001020 | McMaster-Carr Supply Company 6100 Fulton Industrial Blvd. Atlanta, GA 30336 | Claim 000002, Payment 6.414% Interim Dividend per Rule 3009 | 7100-000 | | 11.50 | 669,010.42 |
| 02/14/17 | 001021 | Tiger Button Co., Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 085820 | Claim 000004, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 1,059.90 | 667,950.52 |
| 02/14/17 | 001022 | The CIT Group/Commercial Services, Inc. 11 West 42nd Street New York, New York 10036 Attention: Christine Dery, AVP | Claim 000005, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 355.63 | 667,594.89 |
| 02/14/17 | 001023 | Dunlap Sunbrand International Inc. PO Box 768 Hopkinsville, KY 42241 | Claim 000006, Payment 6.412% Interim Dividend per Rule 3009 | 7100-000 | | 10.94 | 667,583.95 |
| 02/14/17 | 001024 | Avalara Commerical Collection Solutions, Inc. PO Box 4156 Seal Beach, CA 90740 | Claim 000011, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 207.69 | 667,376.26 |

FORM 2                                                                                  Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-16079 -SDR | |
| Case Name: | HC Liquidation, Inc. | |

| | | |
|---|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | *******1470  Checking - Non Interest | |

| | |
|---|---|
| Taxpayer ID No: | *******9920 |
| For Period Ending: | 09/10/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/17 | 001025 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS POB 7346 PHILADELPHIA, PA 19101-7346 | Claim 000012B, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 76.98 | 667,299.28 |
| 02/14/17 | 001026 | Llovet Sales, Inc. ATTN: Jim Jackson 490 Allied Drive Nashville, TN 37211 | Claim 000013, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 2,463.40 | 664,835.88 |
| 02/14/17 | 001027 | IBM Credit, LLC IBM Corporation Attn: Bankruptcy Coordinator 275 Viger East Montreal, QC H2X 3R7, Canada | Claim 000015, Payment 6.414% Interim Dividend per Rule 3009 | 7100-000 | | 26.57 | 664,809.31 |
| 02/14/17 | 001028 | Kinderman GmbH German American Chamber of Commerce,Inc. 75 Broad Street, 21st Floor New York, NY 10004 | Claim 000016, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 403.31 | 664,406.00 |
| 02/14/17 | 001029 | Pension Benefit Guaranty Corporation Attn: Courtney L. Hansen, Esq. Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Claim 000017, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 296,142.08 | 368,263.92 |
| 02/14/17 | 001030 | Pension Benefit Guaranty Corporation Attn: Courtney L. Hansen, Esq. Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Claim 000018, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 11,550.70 | 356,713.22 |
| 02/14/17 | 001031 | Pension Benefit Guaranty Corporation Attn: Courtney L. Hansen, Esq. Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Claim 000019, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 163,891.85 | 192,821.37 |
| 02/14/17 | 001032 | Gerber Technology, Inc. 24 Industrial Park Road West Tolland, CT 06084 | Claim 000020, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 175.83 | 192,645.54 |
| 02/14/17 | 001033 | Motion Industries P. O. Box 1477 Birmingham, AL 35201-1477 | Claim 000021, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 66.89 | 192,578.65 |
| 02/14/17 | 001034 | Wells Fargo Trade Capital Services, Inc. 100 Park Avenue, 3rd Floor New York, NY 10017 | Claim 000022, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 5,926.18 | 186,652.47 |
| 02/14/17 | 001035 | American Express Travel Related Services Company Inc c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Claim 000023, Payment 6.415% Interim Dividend per Rule 3009 | 7100-000 | | 2,238.43 | 184,414.04 |

FORM 2                                                                                                                    Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-16079 -SDR | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | HC Liquidation, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******1470  Checking - Non Interest |
| Taxpayer ID No: | *******9920 | | |
| For Period Ending: | 09/10/20 | Blanket Bond (per case limit): $   250,000.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/17 | 001036 | AT&T Corp<br>% AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000024, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 55.30 | 184,358.74 |
| 02/14/17 | 001037 | Venus Thread, Inc.<br>3530 Piedmont Road, N.E.,<br>Suite # 15L<br>Atlanta, GA 30305-1551 | Claim 000026, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 128.00 | 184,230.74 |
| 02/14/17 | 001038 | Sure Packaging & Equipment Co., Inc.<br>5931 Perry Road<br>Knoxville, TN 37914 | Claim 000027, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 153.99 | 184,076.75 |
| 02/14/17 | 001039 | N. W. Buyers & Jobbers Inc.<br>c/o Brian Schuette<br>3525 Plymouth Blvd., Suite 108<br>Minneapolis, MN 55447-5203 | Claim 000028, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 218.25 | 183,858.50 |
| 02/14/17 | 001040 | Textiles South, Inc.<br>10100 NW 116th Way<br>Suite 1<br>Miami, FL 33178 | Claim 000029, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 18.11 | 183,840.39 |
| 02/14/17 | 001041 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Claim 000030, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 69.49 | 183,770.90 |
| 02/14/17 | 001042 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Claim 000031, Payment 6.414%<br>Interim Dividend per Rule 3009 | 7100-000 | | 41.71 | 183,729.19 |
| 02/14/17 | 001043 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Claim 000032, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 64.62 | 183,664.57 |
| 02/14/17 | 001044 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Claim 000033, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 42.39 | 183,622.18 |
| 02/14/17 | 001045 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Claim 000034, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 100.04 | 183,522.14 |
| 02/14/17 | 001046 | Frank Isolani<br>4026 Bow Street NE<br>Cleveland, TN 37312 | Claim 000035, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 11,493.48 | 172,028.66 |
| * 02/14/17 | 001047 | Robert Pierce<br>260 25th Street NE Apt 1211<br>Cleveland, TN 37311 | Claim 000036, Payment 6.415%<br>03/15/17-per phone call from Rob Pierce, he<br>never recieved this check.  This is the correct<br>address.  Please stop payment and reissue.<br><br>Interim Dividend per Rule 3009 | 7100-004 | | 905.63 | 171,123.03 |
| 02/14/17 | 001048 | Holman Farmer<br>604 Lyndhurst Circle<br>Canton, GA 30115 | Claim 000041, Payment 6.415%<br>Interim Dividend per Rule 3009 | 7100-000 | | 322.35 | 170,800.68 |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 998.16 | 169,802.52 |
| 03/08/17 | 001049 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND | 2300-000 | | 94.39 | 169,708.13 |

PFORM24 **UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*                                                      Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| Case No: | 13-16079 -SDR | Trustee Name: | RICHARD P. JAHN, JR. |
|---|---|---|---|
| Case Name: | HC Liquidation, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******1470  Checking - Non Interest |
| Taxpayer ID No: | *******9920 | | |
| For Period Ending: | 09/10/20 | Blanket Bond (per case limit): $ 250,000.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 420, 701 Poydras Street New Orleans, LA  70139 | Bond No 016018003 | | | | |
| * 03/16/17 | 001047 | Robert Pierce 260 25th Street NE Apt 1211 Cleveland, TN 37311 | Stop Payment Reversal SA | 7100-004 | | -905.63 | 170,613.76 |
| 03/16/17 | 001050 | Robert Pierce 260 25th Street NE Apt 1211 Cleveland, TN 37311 | Claim 000036, Payment 6.415% 03/15/17-per phone call from Rob Pierce, he never recieved check1047.  Per his request, stop payment was issued, and this is the replacement check. Interim Dividend per Rule 3009 | 7100-004 | | 905.63 | 169,708.13 |
| 03/27/17 | 22 | United States Treasury Bureau of Fiscal Service P O Box 51315 Philadelphia, PA 19115-6315 | 940 tax refund YE 2013 | 1224-000 | 369.87 | | 170,078.00 |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 888.67 | 169,189.33 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 366.28 | 168,823.05 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 243.25 | 168,579.80 |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 250.84 | 168,328.96 |
| 06/29/17 | 6 | First Tennessee Bank | Reduction in WC fund | 1129-000 | 75,000.00 | | 243,328.96 |
| 07/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 246.01 | 243,082.95 |
| 08/01/17 | 001051 | Richard P. Jahn, Jr. Attorney for Trustee 1200 Mountain Creek Rd., Ste 160 Chattanooga, TN 37405 | Attorney for Trustee Fees Order doc 252, 08/01/2017 | 3110-000 | | 6,690.00 | 236,392.95 |
| 08/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 361.58 | 236,031.37 |
| 09/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 352.19 | 235,679.18 |
| 10/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 339.39 | 235,339.79 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 350.18 | 234,989.61 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 338.44 | 234,651.17 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 349.17 | 234,302.00 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 348.64 | 233,953.36 |
| 03/12/18 | 001052 | INTERNATIONAL SURETIES, LTD Suite 420, 701 Poydras Street New Orleans, LA  70139 | TRUSTEE BOND Bond No 016018003 | 2300-000 | | 73.30 | 233,880.06 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 314.49 | 233,565.57 |
| 04/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 347.58 | 233,217.99 |
| 05/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 335.85 | 232,882.14 |
| 06/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 346.52 | 232,535.62 |
| 07/09/18 | 001053 | Samples, Jennings, Clem & Fields PLLC 130 Jordan Dr Chattanooga, TN 37421 | 1st Interm Application for Comp | | | 10,081.63 | 222,453.99 |
| | | | Fees              9,945.00 | 3210-000 | | | |
| | | | Expenses         136.63 | 3220-000 | | | |
| 07/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 334.87 | 222,119.12 |
| 08/27/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 335.84 | 221,783.28 |
| 09/21/18 | 001054 | Thomas and Thomas 6148 Lee Highway | Mediation fees Half of Mediation Fees | 3991-000 | | 825.00 | 220,958.28 |

FORM 2                                                                    Page:   7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-16079 -SDR | |
| Case Name: | HC Liquidation, Inc. | |

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******1470  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9920 |
| For Period Ending: | 09/10/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Suite 115 Chattanooga, TN 37421 | | | | | |
| 09/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 330.05 | 220,628.23 |
| 10/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 318.67 | 220,309.56 |
| 11/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 327.81 | 219,981.75 |
| 12/11/18 | 001055 | Estate of HC LIquidation | Transfer Funds to Axos Bank | 9999-000 | | 219,981.75 | 0.00 |

FORM 2    Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-16079 -SDR | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | HC Liquidation, Inc. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0023  Checking Account |

| Taxpayer ID No: | *******9920 | | |
| For Period Ending: | 09/10/20 | Blanket Bond (per case limit): | $  250,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/11/18 | | Estate of HC Liquidation, Inc. | Transfer to Axos Bank | 9999-000 | 219,981.75 | | 219,981.75 |
| * 01/04/19 | 002001 | Samples, Jennings, Clem & FIelds PLLC 130 Jordan Dr Chattanooga, TN 37421 | 2nd Interm Application for Comp | | | 8,589.71 | 211,392.04 |
| | | | Fees           8,092.50 | 3210-003 | | | |
| | | | Expenses         497.21 | 3220-003 | | | |
| * 01/04/19 | 002001 | Samples, Jennings, Clem & FIelds PLLC 130 Jordan Dr Chattanooga, TN 37421 | 2nd Interm Application for Comp Check Failed to Print properly | | | -8,589.71 | 219,981.75 |
| | | | Fees          (    8,092.50 ) | 3210-003 | | | |
| | | | Expenses        (     497.21 ) | 3220-003 | | | |
| * 01/04/19 | 002002 | Samples Jennings Fields and Clem PLLC 130 Jordan Drive Chattanooga, TN 37421 | 2nd Interim Application for Comp | | | 8,589.71 | 211,392.04 |
| | | | Fees           8,092.50 | 3210-003 | | | |
| | | | Expenses         497.21 | 3220-003 | | | |
| * 01/04/19 | 002002 | Samples Jennings Fields and Clem PLLC 130 Jordan Drive Chattanooga, TN 37421 | 2nd Interim Application for Comp Check misprinted again | | | -8,589.71 | 219,981.75 |
| | | | Fees          (    8,092.50 ) | 3210-003 | | | |
| | | | Expenses        (     497.21 ) | 3220-003 | | | |
| 01/04/19 | 002003 | Samples Jennings Fields and Clem PLLC 130 Jordan Drive Chattanooga, TN 37421 | 2nd Interim App for Comp | | | 8,589.71 | 211,392.04 |
| | | | Fees           8,092.50 | 3210-000 | | | |
| | | | Expenses         497.21 | 3220-000 | | | |
| 04/25/19 | 002004 | INTERNATIONAL SURETIES, LTD Suite 420, 701 Poydras Street New Orleans, LA  70139 | TRUSTEE BOND Bond 016018003 | 2300-000 | | 76.54 | 211,315.50 |
| 04/25/19 | 002005 | SAMPLES JENNINGS CLEM & FIELDS 130 Jordan Drive Chattanooga, TN 37421 | ATTORNEY FOR TRUSTEE FEES Third Interim Disbursement | | | 10,843.39 | 200,472.11 |
| | | | Fees           9,880.00 | 3210-000 | | | |
| | | | Expenses         963.39 | 3220-000 | | | |
| 11/27/19 | 002006 | SAMPLES JENNINGS CLEM AND FIELDS | ATTORNEY FEES & EXPENSES Fees approved for fourth fee application | | | 22,426.31 | 178,045.80 |
| | | | Fees          21,865.00 | 3210-000 | | | |
| | | | Expenses         561.31 | 3220-000 | | | |
| 12/07/19 | 002007 | HARDWICK PROPERTIES LLC 3800 OLD TASSO ROAD CLEVELAND TN 37312 | JUDGMENT Per Order of November 13, 2019 less $8,000 Trustee Costs | 8500-000 | | 67,000.00 | 111,045.80 |
| 01/02/20 | 002008 | SAMPLES JENNINGS FIELDS AND CLEM 130 JORDAN DRIVE CHATTANOOGA, TN 37421 | ATTORNEY FEES & EXPENSES Fees $2,437.50 and Expenses $351.20 per Order 12-30-19 | | | 2,788.70 | 108,257.10 |
| | | | Fees           2,437.50 | 3210-000 | | | |
| | | | Expenses         351.20 | 3220-000 | | | |

Ver: 22.02e

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    9

Exhibit 9

| Case No: | 13-16079 -SDR | Trustee Name: | RICHARD P. JAHN, JR. |
| Case Name: | HC Liquidation, Inc. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0023  Checking Account |
| Taxpayer ID No: | *******9920 | | |
| For Period Ending: | 09/10/20 | Blanket Bond (per case limit): | $   250,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/20 | 002009 | RICHARD P. JAHN, JR<br>1200 Mountain Creek Road, Ste. 160<br>Chattanooga, TN 37405 | TRUSTEE FEE | 2100-000 | | 47,529.18 | 60,727.92 |
| 02/26/20 | 002010 | RICHARD P. JAHN, JR<br>1200 Mountain Creek Road, Ste. 160<br>Chattanooga, TN 37405 | TRUSTEE EXPENSES | 2200-000 | | 678.70 | 60,049.22 |
| 02/26/20 | 002011 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>POB 7346<br>PHILADELPHIA, PA 19101-7346 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 9.28 | 60,039.94 |
| * 02/26/20 | 002012 | Central Freight Lines, Inc.<br>P. O. Box 2638<br>Waco, TX 76710 | PAYMENT TO UNSECURED CREDITOR | 7100-004 | | 2.68 | 60,037.26 |
| 02/26/20 | 002013 | Pension Benefit Guaranty Corporation<br>Attn: Courtney L. Hansen, Esq.<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 35,691.59 | 24,345.67 |
| 02/26/20 | 002014 | Pension Benefit Guaranty Corporation<br>Attn: Courtney L. Hansen, Esq.<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1,392.12 | 22,953.55 |
| 02/26/20 | 002015 | Pension Benefit Guaranty Corporation<br>Attn: Courtney L. Hansen, Esq.<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 19,752.55 | 3,201.00 |
| 02/26/20 | 002016 | McMaster-Carr Supply Company<br>1901 Riverside Parkway<br>Douglasville, GA 30135 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1.39 | 3,199.61 |
| * 02/26/20 | 002017 | Tiger Button Co., Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 085820 | PAYMENT TO UNSECURED CREDITOR | 7100-004 | | 127.74 | 3,071.87 |
| 02/26/20 | 002018 | The CIT Group/Commercial Services, Inc.<br>11 West 42nd Street<br>New York, New York 10036<br>Attention: Christine Dery, AVP | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 42.86 | 3,029.01 |
| 02/26/20 | 002019 | Dunlap Sunbrand International Inc.<br>PO Box 768<br>Hopkinsville, KY 42241 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1.33 | 3,027.68 |
| 02/26/20 | 002020 | Avalara<br>Commerical Collection Solutions, Inc.<br>PO Box 4156<br>Seal Beach, CA 90740 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 25.03 | 3,002.65 |
| 02/26/20 | 002021 | Llovet Sales, Inc.<br>ATTN: Jim Jackson | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 296.89 | 2,705.76 |

FORM 2                                                                 Page:   10
Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-16079 -SDR
Case Name:        HC Liquidation, Inc.

Taxpayer ID No:   *******9920
For Period Ending: 09/10/20

Trustee Name:     RICHARD P. JAHN, JR.
Bank Name:        Axos Bank
Account Number / CD #:   *******0023  Checking Account

Blanket Bond (per case limit): $   250,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/26/20 | 002022 | 490 Allied Drive Nashville, TN 37211 IBM Credit, LLC IBM Corporation Attn: Bankruptcy Coordinator 275 Viger East Montreal, QC H2X 3R7, Canada | PAYMENT TO UNSECURED CREDITOR | 7100-004 | | 3.20 | 2,702.56 |
| 02/26/20 | 002023 | Kinderman GmbH German American Chamber of Commerce,Inc. 75 Broad Street, 21st Floor New York, NY 10004 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 48.60 | 2,653.96 |
| * 02/26/20 | 002024 | Gerber Technology, Inc. 24 Industrial Park Road West Tolland, CT 06084 | PAYMENT TO UNSECURED CREDITOR | 7100-003 | | 21.19 | 2,632.77 |
| * 02/26/20 | 002024 | Gerber Technology, Inc. 24 Industrial Park Road West Tolland, CT 06084 | PAYMENT TO UNSECURED CREDITOR | 7100-003 | | -21.19 | 2,653.96 |
| 02/26/20 | 002025 | Gerber Technology, Inc. 24 Industrial Park Road West Tolland, CT 06084 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 21.19 | 2,632.77 |
| 02/26/20 | 002026 | Motion Industries P. O. Box 1477 Birmingham, AL 35201-1477 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 8.05 | 2,624.72 |
| 02/26/20 | 002027 | Wells Fargo Trade Capital Services, Inc. 100 Park Avenue, 3rd Floor New York, NY 10017 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 714.24 | 1,910.48 |
| 02/26/20 | 002028 | American Express Travel Related Services Company Inc c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 269.78 | 1,640.70 |
| 02/26/20 | 002029 | AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 6.67 | 1,634.03 |
| 02/26/20 | 002030 | Venus Thread, Inc. 3530 Piedmont Road, N.E., Suite # 15L Atlanta, GA 30305-1551 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 15.42 | 1,618.61 |
| 02/26/20 | 002031 | Sure Packaging & Equipment Co., Inc. 5931 Perry Road Knoxville, TN 37914 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 18.57 | 1,600.04 |
| 02/26/20 | 002032 | N. W. Buyers & Jobbers Inc. c/o Brian Schuette 3525 Plymouth Blvd., Suite 108 Minneapolis, MN 55447-5203 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 26.31 | 1,573.73 |

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-16079  -SDR |
| Case Name: | HC Liquidation, Inc. |

Taxpayer ID No:   *******9920
For Period Ending:   09/10/20

| | |
|---|---|
| Trustee Name: | RICHARD P. JAHN, JR. |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0023  Checking Account |

Blanket Bond (per case limit):   $   250,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/26/20 | 002033 | Textiles South, Inc.<br>10100 NW 116th Way<br>Suite 1<br>Miami, FL 33178 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 2.18 | 1,571.55 |
| | 02/26/20 | 002034 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 8.37 | 1,563.18 |
| | 02/26/20 | 002035 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 5.03 | 1,558.15 |
| | 02/26/20 | 002036 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 7.78 | 1,550.37 |
| | 02/26/20 | 002037 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 5.10 | 1,545.27 |
| | 02/26/20 | 002038 | DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 12.06 | 1,533.21 |
| * | 02/26/20 | 002039 | Frank Isolani<br>4026 Bow Street NE<br>Cleveland, TN 37312 | PAYMENT TO UNSECURED CREDITOR | 7100-004 | | 1,385.22 | 147.99 |
| | 02/26/20 | 002040 | Robert Pierce<br>260 25th Street NE Apt 1211<br>Cleveland, TN 37311 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 109.15 | 38.84 |
| | 02/26/20 | 002041 | Holman Farmer<br>604 Lyndhurst Circle<br>Canton, GA 30115 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 38.84 | 0.00 |
| * | 04/15/20 | 002039 | Frank Isolani<br>4026 Bow Street NE<br>Cleveland, TN 37312 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,385.22 | 1,385.22 |
| | 04/17/20 | 002042 | FRANK ISOLANI C/O ENA ISOLANI<br>918 GRAND TURK CT<br>COVINGTON, LA 70433 | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1,385.22 | 0.00 |
| * | 06/25/20 | 002012 | Central Freight Lines, Inc.<br>P. O. Box 2638<br>Waco, TX 76710 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -2.68 | 2.68 |
| * | 06/25/20 | 002017 | Tiger Button Co., Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 085820 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -127.74 | 130.42 |
| * | 06/25/20 | 002022 | IBM Credit, LLC<br>IBM Corporation<br>Attn: Bankruptcy Coordinator<br>275 Viger East<br>Montreal, QC H2X 3R7, Canada | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -3.20 | 133.62 |
| | 07/15/20 | 002043 | CLERK US BANKRUPTCY COURT<br>31 East 11th Street<br>Chattanooga, Tn 37402 | UNCLAIMED FUNDS | 7100-000 | | 133.62 | 0.00 |

**Total Of All Accounts**   **0.00**